**UNITED STATES of America,**
**Appellee,**

v.

**Shoubert BEAUCHAMPS, Paul Harvey, Linnie Harvey,**
**Defendants,**

**Jean Verdiner, Defendant–Appellant.**

**No. 11–4216.**

United States Court of Appeals, Second Circuit.

Nov. 9, 2012.

Lawrence Gerzog, Law Offices of Lawrence D. Gerzog, New York, NY, for Appellant.

Christopher Nolan, William B. Darrow, Gregory L. Waples, Assistant United States Attorneys, for Tristram J. Coffin, United States Attorney for the District of Vermont, Burlington, VT, for Appellee.

Present: RICHARD C. WESLEY, DENNY CHIN, Circuit Judges, DAVID G. LARIMER,* District Judge.

## SUMMARY ORDER

**UPON DUE CONSIDERATION, IT IS HEREBY ORDERED, ADJUDGED AND DECREED** that the judgment and order of the United States District Court for the District of Vermont are **AFFIRMED.** Defendant–Appellant Jean Verdiner appeals from a final judgment of conviction entered on February 12, 2009 in the United States District Court for the District of Vermont (Sessions, *J.*), finding him guilty of distributing 500 grams or more of cocaine, and from an October 3, 2011 order denying his motion for a new trial. The sole issue on appeal is whether the district court erred in denying Verdiner's motion for a new trial based on newly discovered evidence. *See* Fed.R.Crim.P. 33(b)(1). The panel has reviewed the briefs and the record in this appeal and agrees unanimously that oral argument is unnecessary because "the facts and legal arguments [have been] adequately presented in the briefs and record, and the decisional process would not be significantly aided by oral argument." Fed. R.App. P. 34(a)(2)(C). We assume the parties' familiarity with the underlying facts and procedural history of the case.

We review a district court's denial of a Rule 33 motion for abuse of discretion, *United States v. Rigas,* 583 F.3d 108, 125 (2d Cir.2009), and the factual findings in support of that decision for clear error, *United States v. Imran,* 964 F.2d 1313, 1318 (2d Cir.1992). District courts should exercise their Rule 33 authority only "sparingly" and in "the most extraordinary circumstances." *United States v. Sanchez,* 969 F.2d 1409, 1414 (2d Cir.1992). We afford particular deference to the district court because "its vantage point as to the determinative factor—whether newly discovered evidence would have influenced the jury—has been informed by the trial over which it presided." *United States v. Stewart,* 433 F.3d 273, 296 (2d Cir.2006).

The district court did not abuse its discretion in denying Verdiner's Rule 33 motion. The newly discovered evidence was, at best, cumulative of other evidence impeaching the confidential informant. *United States v. Avellino,* 136 F.3d 249, 256–57 (2d Cir.1998). Moreover, Verdiner has failed to establish that the "admission of the evidence would probably lead to an acquittal" in a new trial. *United States v. Alessi,* 638 F.2d 466, 479 (2d Cir.1980). The jury heard overwhelming and compelling evidence of Verdiner's guilt including, *inter alia,* Verdiner's own recorded statements concerning the sale of cocaine that was the basis for his conviction.

---

* The Honorable David G. Larimer, of the United States District Court for the Western District of New York, sitting by designation.

We have considered Verdiner's remaining arguments and, after a thorough review of the record, find them to be without merit. For the foregoing reasons, the judgment of the district court is hereby **AFFIRMED.**